# EXHIBIT 29

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 03/01/2010 TO 03/31/2010

All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

NAME   : BERNSTEIN, JULIA
ID     : 1847 (JFK FA-320,319 )

| Mar01 Mon | Mar02 Tue | Mar03 Wed | Mar04 Thu | Mar05 Fri | Mar06 Sat | Mar07 Sun | Mar08 Mon | Mar09 Tue | Mar10 Wed | Mar11 Thu | Mar12 Fri | Mar13 Sat | Mar14 Sun | Mar15 Mon | Mar16 Tue | Mar17 Wed | Mar18 Thu | Mar19 Fri | Mar20 Sat | Mar21 Sun | Mar22 Mon | Mar23 Tue | Mar24 Wed | Mar25 Thu | Mar26 Fri | Mar27 Sat | Mar28 Sun | Mar29 Mon | Mar30 Tue | Mar31 Wed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFF | OFF | OFF | OFF | OFF | OFF | OFF | BTVL 16:40 23:59 | RG 16:00 23:59 | RG 16:00 23:59 | BTVL 16:40 23:59 | OFF | OFF | SICK | SICK | SICK | SICK | OFF | OFF | JFKP 17:00 | 05:00 411 03:05 JFK | LAX 03:05 781 16:00 LAX SEA 18:35 792 20:15 SEA LAX 22:45 | 799 00:15 LAX SEA 02:55 751 15:00 SEA SFO 17:10 (3B) TRVL 24 21:55 *SFO JFK 21:56 | OFF | OFF | OFF | 411 20:30 JFK | 761 16:00 LAX SEA 18:35 791 20:15 SEA LAX 22:45 | 795 00:15 LAX SEA 02:55 751 15:00 SEA SFO 17:10 (3B) 742 18:50 SFO SEA 20:55 (3B) 755 21:50 SEA (3B) | SFO 23:50 (3B) 936 00:35 SFO LAX 01:55 (3B) 404 14:10 LAX JFK 19:30 | OFF |

CODE EXPLANATIONS

| CODE | DESCRIPTION |
|---|---|
| OFF | Day off |
| BTVL | Travel to Base for Training |
| RG | Recurrent Training |
| SICK | Sick for Duty/Trip |
| JFKP | JFK PM Reserve - Inflight |

(*)DEAD-HEADING

| CODE | DESCRIPTION | Date | Dep | Flt |
|---|---|---|---|---|
| TRVL | Outstation Releases | Mar23 | SFO | 24 |



JT EXHIBIT 34
Bernstein
Deponent
5-13-16
Date
WWW.DEPOBOOK.COM

VIR/BER 000106

**Virgin America**

# PERSONAL CREW SCHEDULE FROM 04/01/2010 TO 05/01/2010

## All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

NAME    : BERNSTEIN, JULIA
ID      : 1847 (JFK FA-320,319 )

| Apr01 Thu | Apr02 Fri | Apr03 Sat | Apr04 Sun | Apr05 Mon | Apr06 Tue | Apr07 Wed | Apr08 Thu | Apr09 Fri | Apr10 Sat | Apr11 Sun | Apr12 Mon | Apr13 Tue | Apr14 Wed | Apr15 Thu | Apr16 Fri | Apr17 Sat | Apr18 Sun | Apr19 Mon | Apr20 Tue | Apr21 Wed | Apr22 Thu | Apr23 Fri | Apr24 Sat | Apr25 Sun | Apr26 Mon | Apr27 Tue | Apr28 Wed | Apr29 Thu | Apr30 Fri | May01 Sat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFF | OFF | OFF | 411 20:30 JFK LD | LAX 03:05 LD SICK SICK | SICK | SICK | OFF | OFF | 411 20:30 JFK | LAX 03:05 364 18:05 LAX LGB 23:30 | 363 11:05 LGB LAX 17:30 | 404 14:10 LAX JFK 19:30 | OFF | OFF | 411 20:30 JFK | LAX 03:05 364 18:05 LAX LGB 23:30 | 363 11:05 LGB LAX 17:30 | 404 14:10 LAX JFK 19:30 | OFF | OFF | 411 20:30 JFK | LAX 03:05 364 18:05 LGB 23:30 | 363 11:05 LGB LAX 17:30 | 404 14:10 LAX JFK 19:30 | VAC | VAC | VAC | VAC | VAC | GOFF |

CODES EXPLANATIONS

| CODE | DESCRIPTION |
|---|---|
| OFF | Day off |
| SICK | Sick for Duty/Trip |
| VAC | Vacation Day |
| GOFF | Guaranteed weekend off after VAC |

VIR/BER 000107

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 05/01/2010 TO 05/31/2010

### All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

```
NAME   : BERNSTEIN, JULIA
ID     : 1847 (JFK FA-320,319 )
```

| May01 Sat | May02 Sun | May03 Mon | May04 Tue | May05 Wed | May06 Thu | May07 Fri | May08 Sat | May09 Sun | May10 Mon | May11 Tue | May12 Wed | May13 Thu | May14 Fri | May15 Sat | May16 Sun | May17 Mon | May18 Tue | May19 Wed | May20 Thu | May21 Fri | May22 Sat | May23 Sun | May24 Mon | May25 Tue | May26 Wed | May27 Thu | May28 Fri | May29 Sat | May30 Sun | May31 Mon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOFF | GOFF | OFF | OFF | 27 22:35 JFK | SFO 05:00 | 944 01:55 SFO LAX 03:15 | 327 00:35 SFO FLL LAX 06:15 | 418 04:45 LAX LAX JFK 09:55 | OFF | OFF | OFF | OFF | OFF | 27 22:35 JFK | SFO 05:40 | 944 01:55 SFO LAX 03:15 | 327 00:35 SFO FLL LAX 06:15 | 418 04:45 LAX LAX JFK 09:55 | OFF | OFF | 27 22:35 JFK | SFO 05:40 | 944 01:55 SFO LAX 03:15 | 327 00:40 FLL LAX 06:20 | 418 04:35 LAX JFK 09:45 | | 29 22:35 JFK SFO 05:40 | 8062 23:55 SFO LAX 01:15 737 01:55 LAX SFA 04:35 755 21:45 SFA SFO 23:45 | 746 00:30 SFO SFA 02:30 799 03:15 SFA LAX 05:45 | 949 03:40 LAX SFO 05:00 20 06:10 SFO JFK 11:45 |
|  |  |  |  |  |  | 308 05:25 LAX FLL 10:20 |  |  |  |  |  |  |  |  |  | 338 05:25 LAX FLL 10:20 |  |  |  |  |  |  | 339 06:25 LAX FLL 10:20 |  |  |  |  |  |  |  |

CODE EXPLANATIONS

| CODE | DESCRIPTION |
|---|---|
| GOFF | Guaranteed weekend off after VAC |
| OFF | Day off |

VIR/BER 000108

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 06/01/2010 TO 07/01/2010

### All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

```
NAME   : BERNSTEIN, JULIA
ID     : 1847 (JFK FA-320,319 )
```

| Jun01 Tue | Jun02 Wed | Jun03 Thu | Jun04 Fri | Jun05 Sat | Jun06 Sun | Jun07 Mon | Jun08 Tue | Jun09 Wed | Jun10 Thu | Jun11 Fri | Jun12 Sat | Jun13 Sun | Jun14 Mon | Jun15 Tue | Jun16 Wed | Jun17 Thu | Jun18 Fri | Jun19 Sat | Jun20 Sun | Jun21 Mon | Jun22 Tue | Jun23 Wed | Jun24 Thu | Jun25 Fri | Jun26 Sat | Jun27 Sun | Jun28 Mon | Jun29 Tue | Jun30 Wed | Jul01 Thu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFF | OFF | OFF | OFF | 415 00:05 JFK<br>110 18:35 IAD 23:20 | LAX 06:45 | 77 00:35 IAD SFO 06:30<br>912 23:55 SAO | IFS 01:30<br>913 02:15 IFS SFO 03:45 | 944 01:40 SFO LAX 03:00 (3B)<br>418 04:35 LAX JFK 09:45 | OFF | OFF | OFF | OFF | OFF | OFF | 23 22:45 JFK | SFO 05:50 | 916 01:40 SFO IAD 03:15 (3B)<br>917 03:55 IAD SAO 05:25 (3B) | 86 04:55 SFO IAD :0:00<br>1851 22:05 IAD (2B) | LAX 03:35 (3B)<br>TRVL 418 04:35 *LAX JFK 09:45 | OFF | OFF | OFF |  | 415 00:20 JFK LAX 05:50<br>364 18:35 LAX | IOS 00:00<br>767 20:40 IOS | LAX 02:55 | 418 04:15 LAX JFK 09:45 | OFF | OFF | OFF |

CODE EXPLANATIONS      (*)DEAD-HEADING

| CODE | DESCRIPTION | CODE | DESCRIPTION | Date | Dep | Flt |
|---|---|---|---|---|---|---|
| OFF | Day off | TRVL | Outstation Releases | Jun20 | LAX | 418 |

VIR/BER 000109

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 07/01/2010 TO 07/31/2010
### All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

```
NAME : BERNSTEIN, JULIA
ID   : 1847 (JFK FA-320,319 )
```

| Date | Entries |
|---|---|
| Jul01 Thu | OFF |
| Jul02 Fri | |
| Jul03 Sat | 415 00:20 JFK LAX 03:40 (320); 364 18:35 LAX BOS 02:00 |
| Jul04 Sun | |
| Jul05 Mon | 367 20:40 BOS LAX 02:55 |
| Jul06 Tue | 233 03:25 LAX SFO 01:45 (320); 28 06:05 SFO JFK 11:50 |
| Jul07 Wed | OFF |
| Jul08 Thu | OFF |
| Jul09 Fri | OFF |
| Jul10 Sat | |
| Jul11 Sun | 415 00:20 JFK LAX 06:40 ID; 364 18:35 LAX ID |
| Jul12 Mon | BOS 00:00 ID; 367 20:40 BOS ID |
| Jul13 Tue | LAX 02:55 ID |
| Jul14 Wed | 233 03:25 LAX SFO 04:45 ID (320); 28 06:05 SFO JFK 11:50 ID |
| Jul15 Thu | OFF |
| Jul16 Fri | OFF |
| Jul17 Sat | OFF |
| Jul18 Sun | 29 23:15 JFK |
| Jul19 Mon | SFO 06:05; 912 23:55 SFO |
| Jul20 Tue | LAX 01:35; 913 02:20 SFO 03:50; 966 21:20 SFO SAN 22:55 (320); 965 23:40 SAN (320) |
| Jul21 Wed | SFO 01:15 (320); 964 03:15 SFO SAN 04:45 |
| Jul22 Thu | 989 02:55 SFN SFO 04:30; 28 06:05 SFO JFK 11:50 |
| Jul23 Fri | SWAP |
| Jul24 Sat | 407 13:05 JFK LAX 19:15 |
| Jul25 Sun | 781 14:10 LAX SEA 16:40; 784 17:25 SEA LAX 20:10; 783 22:00 LAX |
| Jul26 Mon | SFA 00:30; 780 15:30 SEA LAX 18:15 (320); 783 19:00 LAX SEA 21:30 (320) |
| Jul27 Tue | 759 00:10 SEA SFO 02:25 (320); 260 18:50 SFO LAS 20:30; 262 21:20 LAS |
| Jul28 Wed | JFK 02:29; OFF |
| Jul29 Thu | OFF |
| Jul30 Fri | OFF |
| Jul31 Sat | OFF |

CODE EXPLANATIONS

| CODE | DESCRIPTION |
|---|---|
| OFF | Day off |
| SWAP | Trip Trade |

VIR/BER 000110

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 08/01/2010 TO 08/31/2010

### All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

```
NAME : BERNSTEIN, JULIA
ID   : 1847 (JFK FA-320,319 )
```

| Aug01 Sun | Aug02 Mon | Aug03 Tue | Aug04 Wed | Aug05 Thu | Aug06 Fri | Aug07 Sat | Aug08 Sun | Aug09 Mon | Aug10 Tue | Aug11 Wed | Aug12 Thu | Aug13 Fri | Aug14 Sat | Aug15 Sun | Aug16 Mon | Aug17 Tue | Aug18 Wed | Aug19 Thu | Aug20 Fri | Aug21 Sat | Aug22 Sun | Aug23 Mon | Aug24 Tue | Aug25 Wed | Aug26 Thu | Aug27 Fri | Aug28 Sat | Aug29 Sun | Aug30 Mon | Aug31 Tue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFF | OFF | NSHO | TRVL7 *JFK SFO 15:16 (309) 749 15:40 SFO SEA 17:45 (309) | 780 15:30 SEA LAX 18:15 (309) 412 20:25 LAX | JFK 02:10 OFF | OFF | 407 13:06 JFK LAX 19:15 793 22:00 LAX | SEA 00:30 751 14:00 SEA SFO 16:15 (309) | 920 14:25 SFO LAX 15:50 406 17:40 LAX JFK 23:25 | OFF | 27 21:00 JFK (319) | SFO 03:45 (309) 342 17:25 SFO IAD 22:55 (319) | 345 14:05 IAD SFO 20:25 (309) 356 21:20 SFO SAN 22:55 | SAN | 968 02:55 SAN SFO 04:30 28 06:05 SFO JFK 11:50 | OFF | OFF | OFF | OFF | OFF | OFF | VAC | VAC | VAC | VAC | VAC | GOFF | GOFF | 251 13:30 JFK LAS 19:00 251 19:50 LAS SFO 21:25 | 20C 15:30 SFO YYZ 19:59 (319) 233 21:00 YYZ (319) |

CODE EXPLANATIONS                          (*)DEAD-HEADING

| CODE | DESCRIPTION |
|---|---|
| OFF | Day off |
| NSHO | No Show |
| VAC | Vacation Day |
| GOFF | Guaranteed weekend off after VAC |

| CODE | DESCRIPTION | Date | Dep | Flt |
|---|---|---|---|---|
| TRVL | Outstation Release | Aug04 | JFK | 7 |

VIR/BER 000111

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 09/01/2010 TO 10/01/2010

### All times in UTC, Scheduled, showing flight departure/arrival times

```
NAME   : BERNSTEIN, JULIA
ID     : 1847  (JFK FA-320,319 )
```

| Sep01 Wed | Sep02 Thu | Sep03 Fri | Sep04 Sat | Sep05 Sun | Sep06 Mon | Sep07 Tue | Sep08 Wed | Sep09 Thu | Sep10 Fri | Sep11 Sat | Sep12 Sun | Sep13 Mon | Sep14 Tue | Sep15 Wed | Sep16 Thu | Sep17 Fri | Sep18 Sat | Sep19 Sun | Sep20 Mon | Sep21 Tue | Sep22 Wed | Sep23 Thu | Sep24 Fri | Sep25 Sat | Sep26 Sun | Sep27 Mon | Sep28 Tue | Sep29 Wed | Sep30 Thu | Oct01 Fri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAX 02:15 (JFK) 946 00:05 LAX | SFO 01:20 984 03:15 SFO SNA 04:45 | 980 02:55 SNA SFO 04:30 28 06:05 SFO JFK 11:50 | OFF | OFF | 413 20:35 JFK | LAX 02:55 364 18:35 LAX BOS 00:00 | 367 20:40 BOS | LAX 02:55 404 14:20 LAX JFK 20:00 | OFF | OFF | OFF | 413 21:15 JFK | LAX 03:35 364 18:35 LAX BOS 00:00 | 367 20:40 BOS | LAX 02:55 404 14:20 LAX JFK 20:00 | OFF | OFF | 11 11:00 JFK SFO 17:30 203 18:25 *SFO LAX 19:55 | 200 13:30 LAX SFO (203) | 12 14:00 SFO JFK 14:45 19:40 | OFF | 413 21:15 JFK | LAX 03:35 364 18:35 LAX BOS 00:00 | 367 20:40 BOS | LAX 02:55 404 14:20 LAX JFK 20:00 | OFF | OFF | OFF | OFF | 403 11:30 JFK LAX 17:30 793 22:40 *LAX |

CODE EXPLANATIONS    (*)DEAD-HEADING

| CODE | DESCRIPTION |
|---|---|
| OFF | Day off |

| CODE | DESCRIPTION | Date | Dep | Flt |
|---|---|---|---|---|
| VX | Virgin America | Sep19 | SFO | 203 |
| VX | Virgin America | Oct01 | LAX | 793 |

VIR/BER 000112

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 10/01/2010 TO 10/31/2010

### All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

```
NAME   : BERNSTEIN, JULIA
ID     : 1847 (JFK FA-320,319 )
```

| Oct01 Fri | Oct02 Sat | Oct03 Sun | Oct04 Mon | Oct05 Tue | Oct06 Wed | Oct07 Thu | Oct08 Fri | Oct09 Sat | Oct10 Sun | Oct11 Mon | Oct12 Tue | Oct13 Wed | Oct14 Thu | Oct15 Fri | Oct16 Sat | Oct17 Sun | Oct18 Mon | Oct19 Tue | Oct20 Wed | Oct21 Thu | Oct22 Fri | Oct23 Sat | Oct24 Sun | Oct25 Mon | Oct26 Tue | Oct27 Wed | Oct28 Thu | Oct29 Fri | Oct30 Sat | Oct31 Sun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 403 11:30 JFK LAX 17:30 | SFA 01:10 | 404 14:15 LAX JFK 19:30 | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF | OFF | 413 20:30 JFK | LAX 03:00 | 363 11:05 ECS LAX 17:40 (319) | 404 14:15 LAX JFK 19:30 | OFF | OFF | OFF | OFF | 413 20:30 JFK | LAX 03:00 | 67 11:00 IAD SFO 17:00 | 404 14:15 LAX JFK 19:30 | OFF | 29 23:00 JFK (319) | SFO 05:35 (319) | 01:00 21:00 | 413 20:30 JFK | LAX 03:00 | 915 01:30 LAX SFO 02:45 (319) |
| 793 22:40 *LAX | 751 14:00 SEA SFO 16:05 (319) | | | | | | | | | | | | 360 15:00 LAX ECS 20:15 (319) | | | | | | | | 110 18:20 LAX IAD 23:00 | 203 18:45 SFO LAX 20:05 | | | | RFR1 19:00 | RFR2 15:00 | | | 76 22:25 SFO |
| | 202 18:45 SFO LAX 20:05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

```
CODE EXPLANATIONS        (*)DEAD-HEADING
CODE|DESCRIPTION         CODE|DESCRIPTION         Date   Dep  Flt
OFF |Day off             VX   Virgin America      Oct01  LAX  793
RFR1|Refresh - Day 1
RFR2|Refresh - Day 2
```

VIR/BER 000113

**Virgin America**

PERSONAL CREW SCHEDULE FROM 11/01/2010 TO 12/01/2010                Page : 1

All times in UTC, Scheduled, showing flight departure/arrival times

```
NAME   : BERNSTEIN, JULIA
ID     : 1847 (JFK FA-320,319 )
```

| Date | Schedule |
|---|---|
| Nov01 Mon | JFK 03:40 / OFF |
| Nov02 Tue | 409 15:45 JFK LAX 21:55 |
| Nov03 Wed | 406 17:45 LAX JFK 23:00 |
| Nov04 Thu | 407 13:05 JFK LAX 19:20 / 929 21:55 LAX SFO 23:10 |
| Nov05 Fri | SFO |
| Nov06 Sat | 236 03:50 SFO LAX 05:10 / 420 06:45 LAX JFK 11:50 |
| Nov07 Sun | 411 18:29 JFK |
| Nov08 Mon | LAX 00:39 / 945 02:30 LAX SFO 03:45 / 964 04:45 SFO SAN 06:10 |
| Nov09 Tue | 969 02:30 SAN SFO 04:00 / 76 23:25 SFO |
| Nov10 Wed | JFK 04:40 |
| Nov11 Thu | OFF |
| Nov12 Fri | OFF |
| Nov13 Sat | 413 21:30 JFK |
| Nov14 Sun | LAX 04:00 / 110 19:20 LAX |
| Nov15 Mon | IAD 00:00 / 89 13:35 IAD LAX 19:15 |
| Nov16 Tue | 404 15:15 LAX JFK 20:30 |
| Nov17 Wed | VAC |
| Nov18 Thu | VAC |
| Nov19 Fri | VAC |
| Nov20 Sat | VAC |
| Nov21 Sun | OFF |
| Nov22 Mon | OFF |
| Nov23 Tue | 407 14:05 JFK LAX 20:30 |
| Nov24 Wed | 925 16:00 LAX SFO 17:20 (30) / 260 20:05 SFO LAS 21:35 / 260 22:20 LAS 03:25 |
| Nov25 Thu | JFK 03:25 WFLY |
| Nov26 Fri | WFLY |
| Nov27 Sat | 407 14:05 JFK LAX 20:20 |
| Nov28 Sun | 925 16:00 LAX SFO 17:20 (30) / 260 20:05 SFO LAS 21:35 / 260 22:20 LAS |
| Nov29 Mon | JFK 03:25 / OFF |
| Nov30 Tue | 413 21:30 JFK |
| Dec01 Wed | LAX 04:00 / 364 19:40 LAX |

CODE EXPLANATIONS

| CODE | DESCRIPTION |
|---|---|
| OFF | Day off |
| VAC | Vacation Day |
| WFLY | Volunteer to fly on day off if needed |

VIR/BER 000114

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 12/01/2010 TO 12/31/2010

### All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

```
NAME   : BERNSTEIN, JULIA
ID     : 1847 (JFK FA-320,319 )
```

| Dec01 Wed | Dec02 Thu | Dec03 Fri | Dec04 Sat | Dec05 Sun | Dec06 Mon | Dec07 Tue | Dec08 Wed | Dec09 Thu | Dec10 Fri | Dec11 Sat | Dec12 Sun | Dec13 Mon | Dec14 Tue | Dec15 Wed | Dec16 Thu | Dec17 Fri | Dec18 Sat | Dec19 Sun | Dec20 Mon | Dec21 Tue | Dec22 Wed | Dec23 Thu | Dec24 Fri | Dec25 Sat | Dec26 Sun | Dec27 Mon | Dec28 Tue | Dec29 Wed | Dec30 Thu | Dec31 Fri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAX 04:00 | EOS 00:55 | LAX 04:00 | OFF | OFF | OFF | OFF | OFF | 599 12:30 JFK LAX 18:50 | 759 03:10 SEA SFO 05:10 | | 415 01:10 JFK LAX 07:40 | IND 01:35 | 925 16:00 LAX SFO 17:20 (3D) | | OFF | OFF | OFF | OFF | OFF | 23 15:40 JFK SFO 22:05 (3D) | 560 00:15 SFO FLL 01:40 | | | OFF | OFF | DSRA | 407 14:05 JFK LAX 20:20 | | 236 04:40 SFO LAX 06:00 |
| 364 19:40 LAX | 367 21:30 EOS | 401 15:15 LAX JFK 20:30 | | | | | | 783 19:45 *LAX SEA 22:20 | SEA | 28 06:55 SFO JFK 12:20 (3D) | | 110 20:55 LAX | 89 14:00 IAD LAX 19:40 | 203 19:35 SFO LAX 20:55 | JFK 03:20 | | | | | | | 961 15:00 SFO SFO 16:40 | LAX 00:15 (3D) | | | | | 945 23:55 *LAX | SFO 01:10 | 420 07:45 LAX JFK 12:50 |
| | | | | | | | | | | | | | | 412 22:05 LAX | | | | | | | | 342 18:45 SFO (3D) | 401 15:15 LAX JFK 20:30 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | FLL 00:05 (3D) | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | 345 15:30 FLL SFO 21:50 (3D) | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | 530 22:55 SFO (3D) | | | | | | | | |

```
CODE EXPLANATIONS                    (*)DEAD-HEADING
CODE|DESCRIPTION                     CODE|DESCRIPTION       Date  Dep  Flt
OFF |Day off                         VX   Virgin America   Dec09 LAX  783
DSRA|Displaced - Reassignable        VX   Virgin America   Dec29 LAX  945
```

VIR/BER 000115

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 01/01/2011 TO 01/31/2011

### All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

NAME    : BERNSTEIN, JULIA
ID      : 1847 (JFK FA-320,319 )

| Date | Day | Schedule |
|---|---|---|
| Jan01 | Sat | OFF |
| Jan02 | Sun | OFF |
| Jan03 | Mon | SWAP |
| Jan04 | Tue | SWAP |
| Jan05 | Wed | SWAP |
| Jan06 | Thu | OFF |
| Jan07 | Fri | 407 14:05 JFK LAX 20:35 |
| Jan08 | Sat | 925 16:00 LAX SFO 17:25 (319); 342 18:40 SFO FLL 00:00 (319) |
| Jan09 | Sun | 321 12:00 FLL LAX 17:05 (319); 874 18:55 LAX DFW 21:50 |
| Jan10 | Mon | 871 13:00 DFW LAX 16:30 (319); 406 18:50 LAX |
| Jan11 | Tue | JFK 00:10 OFF |
| Jan12 | Wed | OFF |
| Jan13 | Thu | OFF |
| Jan14 | Fri | OFF |
| Jan15 | Sat | OFF |
| Jan16 | Sun | 407 14:05 JFK LAX 20:35 |
| Jan17 | Mon | 200 14:30 LAX SFO 15:55 (319); 342 18:40 SFO FLL 00:00 (329) |
| Jan18 | Tue | 345 15:30 FLL SFO 22:00 (319); 892 22:55 SFO (319) |
| Jan19 | Wed | LAX 00:15 (319); 925 16:00 LAX SFO 17:25 (319); 260 19:55 SFO LAS 21:30; 260 22:25 LAS |
| Jan20 | Thu | JFK 03:20 OFF |
| Jan21 | Fri | OFF |
| Jan22 | Sat | OFF |
| Jan23 | Sun | OFF |
| Jan24 | Mon | OFF |
| Jan25 | Tue | SICK |
| Jan26 | Wed | SICK |
| Jan27 | Thu | SICK |
| Jan28 | Fri | SICK |
| Jan29 | Sat | OFF |
| Jan30 | Sun | 407 14:05 JFK LAX 20:35 |
| Jan31 | Mon | 925 16:00 LAX SFO 17:25 (319); 203 19:45 SFO LAX 21:05 (319); 791 23:40 LAX |

CODE EXPLANATIONS

| CODE | DESCRIPTION |
|---|---|
| OFF | Day off |
| SWAP | Trip Trade |
| SICK | Sick for Duty/Trip |

VIR/BER 000116

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 02/01/2011 TO 03/03/2011

### All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

NAME   : BERNSTEIN, JULIA
ID     : 1847 (JFK FA-320,319 )

| Date | Schedule |
|------|----------|
| Feb01 Tue | SFA 02:20 / 874 15:30 SFA LAX 18:05 / 874 18:55 LAX LGW 21:50 |
| Feb02 Wed | 871 13:00 DFW LAX 16:20 / 406 19:00 LAX |
| Feb03 Thu | JFK 00:15 / OFF |
| Feb04 Fri | OFF |
| Feb05 Sat | OFF |
| Feb06 Sun | OFF |
| Feb07 Mon | OFF |
| Feb08 Tue | 27 21:30 JFK (319) |
| Feb09 Wed | SFO 04:20 (319) / 740 16:45 SJC SFA 18:45 / 784 20:35 SFA LAX 23:10 (319) |
| Feb10 Thu | 862 01:15 LAX LGW 04:10 (319) |
| Feb11 Fri | 879 22:35 LGW / LAX 01:55 / 797 03:05 LAX SFA 05:40 |
| Feb12 Sat | 789 03:15 SFA SJC 05:25 / 28 06:55 SJC JFK 12:20 (319) |
| Feb13 Sun | OFF |
| Feb14 Mon | OFF |
| Feb15 Tue | 27 21:30 JFK (319) |
| Feb16 Wed | SFO 04:50 (319) / 791 21:15 SJC LAS 22:50 (319) / 909 23:30 LAS (319) |
| Feb17 Thu | SFO 01:05 (319) / 860 01:45 SFO DFW 05:15 (319) / 879 22:35 DFW |
| Feb18 Fri | LAX 01:55 / 797 03:05 LAX SFA 05:40 |
| Feb19 Sat | 719 03:15 SFA SJC 05:25 / 28 06:55 SJC JFK 12:20 (319) |
| Feb20 Sun | OFF |
| Feb21 Mon | OFF |
| Feb22 Tue | OFF |
| Feb23 Wed | OFF |
| Feb24 Thu | 27 21:30 JFK (319) |
| Feb25 Fri | SFO 04:20 (319) / 740 16:45 SFO SFA 18:45 / 753 19:30 SFA SFO 21:40 / 744 22:30 SFO |
| Feb26 Sat | SFA 00:30 / 751 14:15 SFA SFO 16:25 / 22 17:35 SFO JFK 23:05 (319) |
| Feb27 Sun | 399 12:00 JFK LAX 18:25 / 927 19:25 LAX 20:45 |
| Feb28 Mon | 740 16:45 SFO SFA 18:45 / 753 19:30 SFA SFO 21:40 / 56 22:55 SFO (319) |
| Mar01 Tue | JFK 04:25 (319) / OFF |
| Mar02 Wed | 409 16:45 JFK LAX 22:55 |
| Mar03 Thu | 882 01:15 LAX DFW 04:10 (319) / 879 22:35 DFW |

CODE EXPLANATIONS

| CODE | DESCRIPTION |
|------|-------------|
| OFF | Day off |

VIR/BER 000117

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 03/01/2011 TO 03/31/2011

Page : 1

All times in UTC, Scheduled, showing flight departure/arrival times

NAME   : BERNSTEIN, JULIA
ID     : 1847 (JFK FA-320,319 )

| Mar01 Tue | Mar02 Wed | Mar03 Thu | Mar04 Fri | Mar05 Sat | Mar06 Sun | Mar07 Mon | Mar08 Tue | Mar09 Wed | Mar10 Thu | Mar11 Fri | Mar12 Sat | Mar13 Sun | Mar14 Mon | Mar15 Tue | Mar16 Wed | Mar17 Thu | Mar18 Fri | Mar19 Sat | Mar20 Sun | Mar21 Mon | Mar22 Tue | Mar23 Wed | Mar24 Thu | Mar25 Fri | Mar26 Sat | Mar27 Sun | Mar28 Mon | Mar29 Tue | Mar30 Wed | Mar31 Thu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JFK 04:25 (319) OFF | 403 16:45 JFK LAX 22:55 | 892 03:15 LAX DEN 04:10 (319) 879 22:35 DEN | LAX 01:55 797 03:05 LAX SEA 05:45 | 729 03:15 SEA SFO 05:20 28 06:50 SFO JFK 12:20 (319) | OFF | BTVL 10:00 16:00 | RG 16:00 | 01:00 RG 16:00 | 01:00 SWAP | 23 15:30 JFK SFO 22:00 (319) 882 22:55 SFO (319) | LAX 00:15 (319) 108 16:25 LAX IAD 21:15 | 67 11:00 IAD SFO 16:55 | 12 14:05 SFO JFK 19:40 VFO | VAC | VAC | VAC | VAC | GOFF | GOFF | OFF | OFF | OFF | OFF | OFF | SICK | SICK | SWAP | SWAP | SWAP | OFF |

CODE EXPLANATIONS

| CODE | DESCRIPTION |
|---|---|
| OFF | Day off |
| BTVL | Travel to Base for Training |
| RG | Recurrent Training |
| SWAP | Trip Trade |
| VFO | Vacation Pay Out |
| VAC | Vacation Day |
| GOFF | Guaranteed weekend off after VAC |
| SICK | Sick for Duty/Trip |

VIR/BER 000118

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 04/01/2011 TO 05/01/2011
### All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

```
NAME   : BERNSTEIN, JULIA
ID     : 1847 (JFK FA-320,319 )
```

| Apr01 Fri | Apr02 Sat | Apr03 Sun | Apr04 Mon | Apr05 Tue | Apr06 Wed | Apr07 Thu | Apr08 Fri | Apr09 Sat | Apr10 Sun | April11 Mon | Apr12 Tue | Apr13 Wed | April14 Thu | Apr15 Fri | Apr16 Sat | Apr17 Sun | Apr18 Mon | Apr19 Tue | Apr20 Wed | Apr21 Thu | Apr22 Fri | Apr23 Sat | Apr24 Sun | Apr25 Mon | Apr26 Tue | Apr27 Wed | Apr28 Thu | Apr29 Fri | Apr30 Sat | May01 Sun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFF | OFF | OFF | OFF | OFF | OFF | 399 11:00 JFK LAX 17:05 LD (3S) / 260 18:55 SFO LAS 20:25 LD / 260 21:20 LAS LD | 925 15:00 LAX SFO 16:20 LD (3S) | JFK 02:20 LD OFF | 409 15:45 JFK LAX 21:50 | 882 00:15 LAX LLW 03:20 (3S) / 861 19:15 LLW SFO 23:05 / 960 00:00 SFO | SAN 01:25 / 969 02:15 SAN SFO 03:50 / 740 15:45 SFO SEA 17:45 / 753 18:35 SFA SFO 20:40 / 26 21:55 SFO (3S) | JFK 03:25 (3S) OFF | OFF | 27 20:35 JFK | SFO 03:25 / 352 17:35 SFO BOS 23:15 (3S) | 363 11:15 BOS LAX 17:40 | 404 14:40 LAX JFK 20:05 | OFF | 27 20:35 JFK | SFO 03:25 / 352 17:35 SFO BOS 23:15 (3S) | 363 11:15 BOS LAX 17:40 | 404 14:40 LAX JFK 20:05 | SWAP | SWAP | SWAP | OFF | OFF | OFF | 411 17:39 JFK LAX 23:34 | 797 02:05 LAX SFO 04:40 / 753 18:35 SFA SFO 23:40 / 91 21:35 SFO |

CODE EXPLANATIONS

| CODE | DESCRIPTION |
|---|---|
| OFF | Day off |
| SWAP | Trip Trade |

VIR/BER 000119

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 05/01/2011 TO 05/31/2011

### All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

```
NAME    : BERNSTEIN, JULIA
ID      : 1847 (JFK FA-320,319 )
```

| May01 Sun | May02 Mon | May03 Tue | May04 Wed | May05 Thu | May06 Fri | May07 Sat | May08 Sun | May09 Mon | May10 Tue | May11 Wed | May12 Thu | May13 Fri | May14 Sat | May15 Sun | May16 Mon | May17 Tue | May18 Wed | May19 Thu | May20 Fri | May21 Sat | May22 Sun | May23 Mon | May24 Tue | May25 Wed | May26 Thu | May27 Fri | May28 Sat | May29 Sun | May30 Mon | May31 Tue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 797 02:05 LAX SFA 04:40 | | 751 13:15 SFA SFO 15:20 | OFF | OFF | OFF | OFF | OFF | OFF | SICK | SICK | OFF | OFF | OFF | OFF | OFF | OFF | 27 20:35 JFK | | 751 13:15 SFA SFO 15:20 | OFF | OFF | OFF | OFF | OFF | 27 20:30 JFK | | | | OFF | 407 13:25 JFK LAX 19:20 |
| 753 18:35 SFA SFO 20:40 | | 22 16:35 SFO JFK 22:10 (29) | | | | | | | | | | | | | | | | SFO 03:25 | | 22 16:35 SFO JFK 22:10 (29) | | | | | | SFO 02:45 | | | | | |
| 90 21:35 SFO | IAD 02:40 | | | | | | | | | | | | | | | | 90 21:35 SFO | | | | | | | | 740 15:45 SFO SFA 17:45 | | | | | |
| | 69 14:30 IAD SFO 20:25 | | | | | | | | | | | | | | | | | IAD 02:40 | | | | | | | | 759 18:30 SFA SFO 20:35 | | | | | |
| | 744 21:25 SFO SFA 23:25 | | | | | | | | | | | | | | | | | 69 14:30 IAD SFO 20:25 | | | | | | | | 90 21:30 SFO | | | | | |
| | | | | | | | | | | | | | | | | | | 744 21:25 SFO SFA 23:25 | | | | | | | | | IAD 02:35 | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | 97 19:40 IAD | UAX 01:05 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | 401 14:40 LAX JFK 20:05 | | | |

CODE EXPLANATIONS

| CODE | DESCRIPTION |
|---|---|
| OFF | Day off |
| SICK | Sick for Duty/Trip |

VIR/BER 000120

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 06/01/2011 TO 07/01/2011

### All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

NAME    : BERNSTEIN, JULIA
ID      : 1847 (JFK FA-320,319 )

| Jun01 Wed | Jun02 Thu | Jun03 Fri | Jun04 Sat | Jun05 Sun | Jun06 Mon | Jun07 Tue | Jun08 Wed | Jun09 Thu | Jun10 Fri | Jun11 Sat | Jun12 Sun | Jun13 Mon | Jun14 Tue | Jun15 Wed | Jun16 Thu | Jun17 Fri | Jun18 Sat | Jun19 Sun | Jun20 Mon | Jun21 Tue | Jun22 Wed | Jun23 Thu | Jun24 Fri | Jun25 Sat | Jun26 Sun | Jun27 Mon | Jun28 Tue | Jun29 Wed | Jun30 Thu | Jul01 Fri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 15:25 LAX BOS 20:50 | 351 12:40 BOS SFO 19:15 GGG 938 20:30 SFO LAX 21:40 | 401 14:40 LAX JFK 20:05 | OFF | OFF | OFF | OFF | OFF | OFF | 27 20:30 JFK | SFO 02:45 850 16:05 SFO DEN 18:30 861 20:20 DEN SFO 00:10 850 16:05 SFO DEN 18:30 879 19:15 DEN LAX 22:35 | SFO 00:10 | 947 00:20 LAX SFO 01:35 12 14:00 SFO JFK 19:35 | OFF | OFF | OFF | 27 20:30 JFK LD | SFO 02:45 LD 850 16:05 SFO DEN 18:30 861 20:20 DEN LD | 947 00:20 LAX SFO 01:35 LD 12 14:00 SFO JFK 19:35 LD | OFF | OFF | OFF | OFF | 27R 20:30 JFK JFK 23:00 27 23:30 JFK | 850 16:05 SFO DEN 18:30 861 20:20 DEN SFO 06:00 DENA | SFO 00:10 12 14:00 SFO JFK 19:35 | OFF | OFF | OFF | OFF |

CODE EXPLANATIONS

| CODE | DESCRIPTION |
|---|---|
| OFF | Day off |

VIR/BER 000121

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 07/01/2011 TO 07/31/2011

All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

```
NAME   : BERNSTEIN, JULIA
ID     : 1847 (JFK FA-320,319 )
```

| Jul01 Fri | Jul02 Sat | Jul03 Sun | Jul04 Mon | Jul05 Tue | Jul06 Wed | Jul07 Thu | Jul08 Fri | Jul09 Sat | Jul10 Sun | Jul11 Mon | Jul12 Tue | Jul13 Wed | Jul14 Thu | Jul15 Fri | Jul16 Sat | Jul17 Sun | Jul18 Mon | Jul19 Tue | Jul20 Wed | Jul21 Thu | Jul22 Fri | Jul23 Sat | Jul24 Sun | Jul25 Mon | Jul26 Tue | Jul27 Wed | Jul28 Thu | Jul29 Fri | Jul30 Sat | Jul31 Sun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFF | OFF | 413 21:00 JFK | | 363 11:00 BOS LAX 17:15 | 404 14:40 LAX JFK 20:05 | OFF | OFF | OFF | 27 20:30 JFK | | 345 14:30 HNL SFC 20:20 (89) | | SWAP | SWAP | OFF | 27 20:30 JFK LD | | 947 00:20 LAX SFO 01:35 LD | OFF | OFF | SICK | SICK | SICK | SICK | OFF | OFF | OFF | OFF | OFF |
| | | | LAX 03:10 | | | | | | | SFO 02:45 | | | | | | | SFO 02:45 LD | | 12 14:00 SFO JFK 19:35 LD | | | | | | | | | | | |
| | | | 363 15:25 LAX BOS 20:50 | | | | | | | 342 15:45 SFO HNL 21:10 | 902 22:10 SFO (89) | | | | | | 850 15:05 SFO DFW 18:30 LD | | | | | | | | | | | | | |
| | | | | | | | | | | | | LAX 23:30 (89) | | | | | 861 20:20 DFW LD | | | | | | | | | | | | | |
| | | | | | | | | | | | | 404 14:40 LAX JFK 20:05 | | | | | | SFO 00:10 LD | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | 850 15:05 SFO DFW 18:30 LD | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | 879 19:15 DFW LAX 22:35 LD | | | | | | | | | | | | |

CODE EXPLANATIONS

| CODE | DESCRIPTION |
|---|---|
| OFF | Day off |
| SWAP | Trip Trade |
| SICK | Sick for Duty/Trip |

VIR/BER 000122

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 08/01/2011 TO 08/31/2011

### All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

```
NAME   : BERNSTEIN, JULIA
ID     : 1847 (JFK FA-320,319 )
```

| Aug01 Mon | Aug02 Tue | Aug03 Wed | Aug04 Thu | Aug05 Fri | Aug06 Sat | Aug07 Sun | Aug08 Mon | Aug09 Tue | Aug10 Wed | Aug11 Thu | Aug12 Fri | Aug13 Sat | Aug14 Sun | Aug15 Mon | Aug16 Tue | Aug17 Wed | Aug18 Thu | Aug19 Fri | Aug20 Sat | Aug21 Sun | Aug22 Mon | Aug23 Tue | Aug24 Wed | Aug25 Thu | Aug26 Fri | Aug27 Sat | Aug28 Sun | Aug29 Mon | Aug30 Tue | Aug31 Wed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VAC | 27 20:30 JFK | SFO 02:45 902 15:45 SFO LAS 17:15 905 18:00 LAS SFO 19:35 26 21:55 SFO ORD | JFK 03:30 ORD VAC | VAC | GOFF | GOFF | OFF | OFF | OFF | OFF | OFF | OFF | 27 20:30 JFK | SFO 02:45 352 17:00 SFO | FCS 22:35 363 11:00 BOS LAX 17:15 | 401 14:40 LAX JFK 20:05 | OFF | OFF | SWAP | 27R 20:30 JFK JFK 21:45 27 22:15 JFK | SFO 04:29 352 17:00 SFO FCS 22:35 354 | 363 11:00 305 LAX 17:15 | 401 14:40 LAX JFK 20:05 | OFF | OFF | DSRL | DSRL | 413 21:00 JFK | LAX 03:10 401 14:40 LAX JFK 20:05 | OFF |

CODE EXPLANATIONS

| CODE | DESCRIPTION |
|---|---|
| VAC | Vacation Day |
| GOFF | Guaranteed weekend off after VAC |
| OFF | Day off |
| SWAP | Trip Trade |
| DSRL | Displaced and Released |

VIR/BER 000123

**Virgin America**

## PERSONAL CREW SCHEDULE FROM 09/01/2011 TO 10/01/2011

### All times in UTC, Scheduled, showing flight departure/arrival times

Page : 1

```
NAME   : BERNSTEIN, JULIA
ID     : 1847 (JFK FA-320,319 )
```

| Sep01 Thu | Sep02 Fri | Sep03 Sat | Sep04 Sun | Sep05 Mon | Sep06 Tue | Sep07 Wed | Sep08 Thu | Sep09 Fri | Sep10 Sat | Sep11 Sun | Sep12 Mon | Sep13 Tue | Sep14 Wed | Sep15 Thu | Sep16 Fri | Sep17 Sat | Sep18 Sun | Sep19 Mon | Sep20 Tue | Sep21 Wed | Sep22 Thu | Sep23 Fri | Sep24 Sat | Sep25 Sun | Sep26 Mon | Sep27 Tue | Sep28 Wed | Sep29 Thu | Sep30 Fri | Oct01 Sat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 17:29 JFK LAX 23:24 1D | 969 02:20 LAX SFO 03:35 1D | 890 15:05 SFO DEN 18:50 1D | 962 00:55 SFO SAN 02:25 1D | OFF | SWAP | SWAP | SWAP | SWAP | SWAP | 27 20:30 JFK | SFO 03:00 1D | 363 11:00 BOS LAX 17:15 | 404 14:40 LAX JFK 20:05 | OFF | OFF | OFF | OFF | OFF | 390 11:00 JFK LAX 17:05 | 263 18:55 SFO LAS 20:30 (39) | OFF | OFF | OFF | OFF | 639 15:45 JFK LAX 21:40 | 781 16:20 LAX SEA 18:50 (39) | 799 00:10 SFO 02:50 | SFO 00:20 (39) | | OFF |
| | 502 15:45 SFO LAS 17:15 1D | 661 20:20 DEN SFO 00:10 1D | 953 16:25 SAN SRN 18:00 1D | | | | | | | | 332 16:50 SFO BOS 22:30 | | | | | | | | 927 18:00 LAX SFO 19:15 | 263 21:20 LAS (39) | | | | | | 781 19:45 SEA LAX 22:20 (39) | 784 19:45 LAX LAX 22:20 (39) | 918 01:20 SFO LAS 02:50 (39) | | |
| | 503 18:00 LAS SFO 19:35 1D | | 263 19:00 SRO LAS 20:30 1D (39) | | | | | | | | | | | | | | | | | JFK 02:25 (39) | | | | | | | 933 23:05 LAX (39) | 917 03:30 LAS SFO 05:00 (39) | | |
| | | | 263 21:20 LAS 1D (39) | | | | | | | | | | | | | | | | | OFF | | | | | | | | 263 18:55 SFO LAS 20:30 (39) | | |
| | | | JFK 02:20 1D (39) OFF | | | | | | | | | | | | | | | | | | | | | | | | | 263 21:20 LAS (39) | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | JFK 02:25 (39) OFF | JFK 02:25 (39) OFF | |

**CODE EXPLANATIONS**

| CODE | DESCRIPTION |
|---|---|
| OFF | Day off |
| SWAP | Trip Trade |

VIR/BER 000124

```
                                        1847 - Bernstien - OCT 11.txt
        1847 FA BERNSTEIN,JULIA VIRGINIA              Bid Period OCT11   10/01/11- 10/31/11
#HEADINGEND#
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3 BERNSTEIN,JULIA VIRGINIA          JFK 320 FA      Emp: 1847    OCT11  3
3Blk: 0007 Sen: 00330 (916)955-7691                          3
3Nearest Airport:                              3
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3DTE  PAIR   BGN  END   BLK   CDT TBES3DTE  PAIR  BGN  END   BLK   CDT TBES3
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S01  OFF            BJ333M17 DRL              BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S02  OFF            BJ333T18 DRL              BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3M03  OFF            BJ333W19 DRL              BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T04  J3203   0630        BJ333T20 DRL     0005    3005 BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3W05  "        2336  1500  1500 BJ333F21 OFF              BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T06  J3403   1530        BJ333S22 OFF              BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3F07  "        BJ333S23 OFF              BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S08  "        BJ333M24 OFF              BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S09  "        1548  2400  2400 BJ333T25 J3418D  1045          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3M10  OFF            BJ333W26  "            BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T11  OFF            BJ333T27  "     1454  1552  1800 BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3W12  OFF            BJ333F28 DRL    0001 2400      BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T13  OFF            BJ333S29 OFF              BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3F14  OFF            BJ333S30 OFF              BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S15  OFF            BJ333M31 OFF              BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S16  DRL   1045       BJ333T01                3
```



VIR/BER 000125


JT EXHIBIT 25
Deponent BERNSTEIN
Date 5-13-16  Rptr. JB
WWW.DEPOBOOK.COM

```
                                     1847 - Bernstien - OCT 11.txt
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDADDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3 Day Off: 22 Blk:YTD=0293:24 MTD=054:52 PROJ=054:52 CDT:MTD=087:05 PROJ=087:053
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3                            12/03/13  21:29:213
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/03/13                 Virgin America               Sabre CrowTrac
Time: 21:29                Employee Bid Period Archive           Page #PAGENUM#
     1847 FA BERNSTEIN,JULIA VIRGINIA          Bid Period OCT11   10/01/11- 10/31/11
#HEADINGEND#
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3J3203  10/04/11                      3
3CA00FO00LD01FA01                           3
3Report 0630   Duty 0717   Block 0610          3
3DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3
3Tu    0011 JFK-SFO 0730 1055 0722 1032 319 0610 0610    3
3Hyatt Regency      (650)347-1234     Rest 2103  3
3Report 0750   Duty 1246   Block 0850          3
3We    0902 SFO-LAS 0850 1015 0842 0958 320 0116 0116   0593
3We    0905 LAS-SFO 1100 1235 1057 1310 320 0213 0213   1503
3We    0026 SFO-JFK 1455 2330 1500 2321 320 0521 0521    3
3TOTAL BLK 1500  DUTY 2003  TAFB  4106          3
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3J3403  10/06/11                      3
3CA01FO01LD01FA02                           3
3Report 1530   Duty 0724   Block 0559          3
3DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3
3Th    0027 JFK-SFO 1630 2000 1640 1939 320 0559 0559    3
3Hyatt Regency      (650)347-1234     Rest 1246  3
3Report 0840   Duty 0823   Block 0606          3
3Fr    1922 SFO-LAX 0940 1100 0934 1051 320 0117 0117   1083
3Fr    0112 LAX-IAD 1205 1955 1159 1948 320 0449 0449    3
3Westin Dulles Airport   (703)793-3366     Rest 1147  3
3Report 0750   Duty 1023   Block 0614          3
3Sa    0089 IAD-LAX 0850 1120 0850 1053 320 0503 0503   2543
3Sa    0929 LAX-SFO 1350 1505 1347 1458 320 0111 0111    3
3Hyatt Regency      (650)347-1234     Rest 1447  3
3Report 0600   Duty 0648   Block 0541          3
```

Page 2

VIR/BER 000126

1847 - Bernstien - OCT 11.txt
3Su    0012 SFO-JFK 0700 1535 0652 1533 320 0541 0541    3
3TOTAL BLK 2400  DUTY 3258  TAFB  7218              3
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3J3418D 10/25/11                        3
3CA00FO00LD00FA01                      3
3Report 1045   Duty 0934   Block 0724           3
3DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3
3Tu    0409 JFK-LAX 1145 1440 1149 1508 320 0619 0619   0513
3Tu    0933 LAX-SFO 1605 1720 1559 1704 319 0105 0105    3
3Hyatt Regency        (650)347-1234    Rest  1916  3
3Report 1235   Duty 0852   Block 0706           3
3We    0854 SFO-DFW 1335 1900 1328 1859 320 0331 0331   0383
3We    0865 DFW-SFO 1945 2135 1937 2112 320 0335 0335    3
3Hyatt Regency        (650)347-1234    Rest  1453  3
3Report 1220   Duty 0234   Block 0122           3
3Th    0928 SFO-LAX 1320 1440 1317 1439 320 0122 0122    3
3TOTAL BLK 1552  DUTY 2100  TAFB  5509              3
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
10/04/11
ck in..sara


10/16/11
per alddin nabulsi: rmvd julia from trip oct 16
with pay protect. off til further notice from ppl
dept. mb
10/25/11
lm...sara

VIR/BER 000127

```
                                          1847 - Bernstien - NOV 11.txt
      1847 FA BERNSTEIN,JULIA VIRGINIA            Bid Period NOV11   11/01/11- 11/30/11
#HEADINGEND#
ÙÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿
³ BERNSTEIN,JULIA VIRGINIA         JFK 320 FA     Emp: 1847   NOV11 ³
³Blk: 0008 Sen: 00330 (916)955-7691              ³
³Nearest Airport:                        ³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³DTE  PAIR   BGN END  BLK  CDT TBES³DTE  PAIR   BGN END  BLK  CDT TBES³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³T01 DRL   1210       BJ34³W16  "          BJ33³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³W02 DRL         BJ34³T17  "    1628 2159 2452 BJ33³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³T03 DRL         BJ34³F18 PDA   0001 2400    0330 BJ33³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³F04 DRL   0610    2040 BJ34³S19 OFF        BJ33³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³S05 OFF       BJ33³S20 OFF        BJ33³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³S06 OFF       BJ33³M21 OFF        BJ33³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³M07 J3431  1030      BJ33³T22 OFF        BJ33³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³T08  "       BJ33³W23 OFF        BJ33³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³W09  "     BJ33³T24 J3407  1210    BJ33³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³T10  "    0011 2320 2333 BJ33³F25  "        BJ33³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³F11 OFF       BJ33³S26  "        BJ33³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³S12 OFF       BJ33³S27  "    1618 2113 2113 BJ33³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³S13 OFF       BJ33³M28 OFF        BJ33³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³M14 J3429A 0810      BJ33³T29 J3433  1055    BJ33³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³T15  "       BJ33³W30  "    >>>> 1210 1210 BJ33³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³ Day Off: 16 Blk:YTD=0293:24 MTD=078:42 PROJ=078:42 CDT:MTD=105:58 PROJ=105:58³
```

Page 1

VIR/BER 000128

```
                                                    1847 - Bernstien - NOV 11.txt
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ·
³                                        12/03/13 21:34:08³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/03/13              Virgin America                Sabre CrewTrac
Time: 21:34              Employee Bid Period Archive           Page #PAGENUM#
     1847 FA BERNSTEIN,JULIA VIRGINIA          Bid Period NOV11  11/01/11- 11/30/11
#HEADINGEND#
ÚÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿ ÚÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿Â
³J3431  11/07/11                        ³ ³J3433  11/29/11
³CA00FO00LD01FA02                ³ ³CA00FO00LD01FA02                        ³
³Report 1030   Duty 1234   Block 0838          ³ ³Report 1055   Duty 1100   Block 0811         ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo    0409 JFK-LAX 1130  1455 1131 1426 320 0555 0555   240³ ³Tu    0025 JFK-SFO 1155 1540 1203 1508 320 0605 0645   126³
³Mo    0882 LAX-DFW 1710 2210 1706 2149 320 0243 0243    ³ ³Tu    0746 SFO-SEA 1635 1840 1634 1840 320 0206 0205    ³
³NYLO Dallas       (972)373-8900      Rest 1921  ³ ³CROWNE PLAZA       (206) 464-1980      Rest 1940  ³
³Report 1725   Duty 0431   Block 0317          ³ ³Report 1435   Duty 0727   Block 0359         ³
³Tu    0883 DFW-LAX 1825 1950 1824 1941 320 0317 0317   ³ ³We    0755 SEA-SFO 1535 1745 1540 1724 320 0144 0210   208³
³Hilton - LAX       (310)410-4000     Rest 1214  ³ ³We    0748 SFO-SEA 1935 2140 1932 2147 320 0215 0215    ³
³Report 0810   Duty 0808   Block 0606          ³ ³Crowne Plaza       (206)464-1980      Rest 1843  ³
³We    0874 LAX-DFW 0910 1410 0906 1359 320 0253 0253   051³ ³Report 1645   Duty 0328   Block 0215    ³
³We    0879 DFW-LAX 1455 1620 1450 1603 320 0313 0313    ³ ³Th    0796 SEA-LAX 1745 2020 1743 1958 320 0215 0235   ³
³HILTON LAX AIRPORT        (310)-410-4000     Rest 2222  ³ ³HILTON LAX AIRPORT        (310)-410-4000     Rest 1027  ³
³Report 1440   Duty 0631   Block 0519          ³ ³Report 0640   Duty 0624   Block 0511         ³
³Th    0416 LAX-JFK 1540 2355 1537 2356 320 0519 0519   ³ ³Fr    0404 LAX-JFK 0740 1559 0738 1549 320 0511 0519   ³
³TOTAL BLK 2320  DUTY 3144  TAFB  8541      ³ ³TOTAL BLK 1936  DUTY 2819  TAFB  7709       ³
ÀÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÙ ÀÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÙÂ
ÚÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿
³J3429A 11/14/11                        ³
³CA00FO00LD01FA02                ³
³Report 0810   Duty 0811   Block 0648          ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo    0407 JFK-LAX 0910 1235 0918 1306 320 0648 0648   ³
³HILTON LAX AIRPORT        (310) 410-4000     Rest 1639  ³
³Report 0500   Duty 1240   Block 0438          ³
³Tu    0108 LAX-IAD 0700 1445 0659 1437 320 0438 0438   102³
³Tu dhd 0097 IAD-LAX 1540 1820 1539 1825 320 0253    ³
³HILTON LAX AIRPORT        (310)-410-4000     Rest 1340  ³
³Report 0820   Duty 0701   Block 0504          ³
                                              Page 2
```

1847 - Bernstien - NOV 11.txt

³We    0781 LAX-SEA 0920 1200 0913 1150 319 0237 0237   049³
³We    0784 SEA-LAX 1245 1520 1239 1506 319 0227 0227     ³
³HILTON LAX AIRPORT      (310) 410-4000      Rest  1519  ³
³Report 0640   Duty 0648   Block 0529           ³
³Th    0404 LAX-JFK 0740 1559 0744 1613 320 0529 0529      ³
³TOTAL BLK 2159  DUTY 3440  TAFB  8018          ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
NOV 15: PNR # IEBATA, ISSUE VCR BY 2200 NOV 13. MB
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³J3407  11/24/11                         ³
³CA01FO01LD01FA02                        ³
³Report 1210   Duty 0705   Block 0552         ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th    0411 JFK-LAX 1310 1635 1308 1600 320 0552 0552      ³
³Hilton - LAX      (310)410-4000      Rest  1345  ³
³Report 0600   Duty 0551   Block 0436           ³
³Fr    0108 LAX-IAD 0700 1445 0700 1436 320 0436 0436      ³
³Westin Dulles Airport    (703)793-3366      Rest  1654  ³
³Report 0745   Duty 0648   Block 0519           ³
³Sa    0089 IAD-LAX 0845 1125 0859 1118 320 0519 0519      ³
³HILTON LAX AIRPORT      (310) 410-4000      Rest  1907  ³.
³Report 0640   Duty 0638   Block 0526         ³
³Su    0404 LAX-JFK 0740 1559 0737 1603 320 0526 0526      ³
³TOTAL BLK 2113  DUTY 2622  TAFB  7608          ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
11/01/11
Per Aladdin, removed from trip with pay protection

VIR/BER 000130

1847 - Bernstien - DEC 11.txt

    1847 FA BERNSTEIN,JULIA VIRGINIA          Bid Period DEC11   12/01/11- 12/31/11
#HEADINGEND#
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3 BERNSTEIN,JULIA VIRGINIA        JFK 320 FA    Emp: 1847   DEC11 3
3Blk: 0007 Sen: 00330 (916)955-7691               3
3Nearest Airport:                    3
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3DTE  PAIR  BGN END  BLK  CDT TBES3DTE PAIR  BGN END  BLK  CDT TBES3
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T01 J3433 <<<<      BJ333S17 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3F02  "    1604 0726 0841 BJ333S16 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S03  OFF          BJ333M19 J3302  1530         BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S04  OFF          BJ333T20  "          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3M05 VAC   0001      BJ333W21  "     0608 1139 1139 BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T06 VAC         BJ333T22 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3W07 VAC         BJ333F23 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T08 VAC         BJ333S24 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3F09 VAC    2400    1730 BJ333S25 J3407  1555       BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S10 GDO    0001      BJ333M26  "        BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S11 GDO    2400      BJ333T27  "        BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3M12 PDA   0001 2400    0330 BJ333W28  "    1605 2239 2239 BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T13 J3427  0810      BJ333T29 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3W14  "        BJ333F30 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T15  "        BJ333S31 LATE  0001 0906    BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3F16  "    1551 2342 2342 BJ333S31 J3402  1210 >>>>  0616 0616 BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDADDDDDDDDDDDDDDDDDDDDDDDDDDD4
                        Page 1

VIR/BER 000131

```
                                                    1847 - Bernstien - DEC 11.txt
3 Day Off: 17 Blk:YTD=0293:24 MTD=071:42 PROJ=071:42 CDT:MTD=093:57 PROJ=093:573
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3                          12/03/13 21:38:053
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/03/13              Virgin America              Sabre CrewTrac
Time: 21:38         Employee Bid Period Archive            Page #PAGENUM#
     1847 FA BERNSTEIN,JULIA VIRGINIA         Bid Period DEC11  12/01/11- 12/31/11
#HEADINGEND#
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD? ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?D
3J3433 11/29/11               3 3J3407 12/25/11               3
3CA00FO00LD01FA02            3 3CA01FO01LD01FA02              3
3Report 1055  Duty 1100  Block 0811        3 3Report 1555  Duty 0716  Block 0546        3
3DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3 3DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3
3Tu    0025 JFK-SFO 1155 1540 1203 1508 320 0605 0645  1263 3Su   0413 JFK-LAX 1655 2030 1710 1956 320 0546 0635   3
3Tu    0746 SFO-SEA 1635 1840 1634 1840 320 0206 0205   3 3HILTON LAX AIRPORT      (310) 410-4000      Rest 1114  3
3CROWNE PLAZA        (206) 464-1980      Rest 1940  3 3Report 0725  Duty 0631  Block 0522            3
3Report 1435  Duty 0727  Block 0359        3 3Mo   0360 LAX-BOS 0825 1645 0819 1641 320 0522 0520   3
3We    0755 SEA-SFO 1535 1745 1540 1724 320 0144 0210  2083 3Courtyard Boston Logan Al (617) 569-5250    Rest 1304  3
3We    0748 SFO-SEA 1935 2140 1932 2147 320 0215 0215   3 3Report 0609  Duty 0735  Block 0621             3
3Crowne Plaza        (206)464-1980      Rest 1843  3 3Tu   0363 BOS-LAX 0700 1030 0659 1020 320 0821 0630   3
3Report 1645  Duty 0328  Block 0215        3 3HILTON LAX AIRPORT      (310) 410-4000      Rest 2005  3
3Th    0796 SEA-LAX 1745 2020 1743 1958 320 0215 0235   3 3Report 0840  Duty 0625  Block 0510            3
3HILTON LAX AIRPORT      (310) 410-4000      Rest 1027  3 3We   0404 LAX-JFK 0740 1559 0740 1550 320 0510 0519   3
3Report 0840  Duty 0624  Block 0511        3 3TOTAL BLK 2239  DUTY 2747  TAFB 7210            3
3Fr    0404 LAX-JFK 0740 1559 0738 1549 320 0511 0519   3 @DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDYD
3TOTAL BLK 1936  DUTY 2819  TAFB 7709         3 ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?D
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY 3J3402 12/31/11               3
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD? 3CA01FO01LD01FA02              3
3J3427 12/13/11               3 3Report 1210  Duty 0747  Block 0816        3
3CA00FO00LD01FA02            3 3DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3
3Report 0810  Duty 0757  Block 0649        3 3Sa   0411 JFK-LAX 1310 1635 1326 1642 320 0816 0625   3
3DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3 3HILTON LAX AIRPORT      (310) 410-4000      Rest 1648  3
3Tu    0407 JFK-LAX 0910 1235 0903 1252 320 0649 0825   3 3Report 0945  Duty 0503  Block 0449            3
3Hilton - LAX        (310)410-4000      Rest 1703  3 3Su   0334 LAX-FLL 1045 1825 1044 1833 320 0449 0449   3
3Report 0610  Duty 0956  Block 0607        3 3Hilton Fort Lauderdale Ma (954) 463-4000    Rest 1117  3
3We    0925 LAX-SFO 0710 0830 0722 0828 319 0106 0120  2223 3Report 0805  Duty 0700  Block 0540            3
3We    0084 SFO-IAD 1050 1850 1050 1851 319 0501 0500   3 3Mo   0321 FLL-LAX 0705 0955 0710 0950 320 0540 0540   3
3Westin Dulles Airport  (703)793-3366      Rest 1239  3 3HILTON LAX AIRPORT      (310) 410-4000      Rest 2035  3
3Report 0745  Duty 0706  Block 0548        3 3Report 0640  Duty 0621  Block 0506            3
                                              Page 2
```

VIR/BER 000132

```
                                        1647 - Bernstien - DEC 11.txt
3Th    0088 IAD-LAX 0845 1125 0848 1136 320 0548 0540    3 3Tu    0404 LAX-JFK 0740 1559 0740 1548 320 0506 0506    3
3Hilton - LAX        (310)410-4000     Rest 1849  3 3TOTAL BLK 2151 DUTY 2711 TAFB 7551        3
3Report 0840  Duty 0611  Block 0468          3 @DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDYD
3Fr    0404 LAX-JFK 0740 1558 0738 1536 320 0458 0519    3
3TOTAL BLK 2342  DUTY 3110  TAFB  7941            3
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3J3302  12/19/11                      3
3CA01FC01LD01FA02                        3
3Report 1530  Duty 0731  Block 0611          3
3DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3
3Mo    0027 JFK-SFO 1630 2015 1635 1946 319 0611 0845    3
3Hyatt Regency       (650)347-1234     Rest 2424  3
3Report 2925  Duty 0843  Block 0528          3
3Tu    0030 SFO-JFK 2125 0555 2125 0553 320 0528 0530    3
3TOTAL BLK 1139  DUTY 1414  TAFB  3838          3
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
12/12/11
ADD PDAY NOV 12 PER FLICA. MB


12/31/11
lmvm @ 0926 due to not being checked-in...gm


12/31/11
misread her report time; taking a cab and will
there in 20mins...gm
```

Page 3

VIR/BER 000133

```
                                          1847 - Bernstien - JAN 12.txt
        1847 FA BERNSTEIN,JULIA VIRGINIA               Bid Period JAN12   01/01/12- 01/30/12
#HEADINGEND#
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3 BERNSTEIN,JULIA VIRGINIA          JFK 320 FA    Emp: 1847    JAN12 3
3Blk: 0007 Sen: 00330 (916)955-7691                     3
3Nearest Airport:                          3
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDBDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3DTE  PAIR  BGN  END  BLK  CDT TBES3DTE  PAIR  BGN  END  BLK  CDT TBES3
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S01 J3402 <<<<        BJ333M16  "             BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3M02  "          BJ333T17  "     0554 2032 2032 BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T03  "     1601 1535 1535 BJ333W18 PDA   0001 2400     0330 BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3W04 OFF         BJ333T19 OFF         BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T05 OFF         BJ333F20 J3426  1215        BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3F06 J3422  1030       BJ333S21  "           BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S07  "        BJ333S22  "            BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S08  "        BJ333M23  "     1616 1957 1957 BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3M09  "     1616 2239 2239 BJ333T24 OFF         BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T10 OFF         BJ333W25 OFF         BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3W11 OFF         BJ333T26 OFF         BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T12 OFF         BJ333F27 OFF         BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3F13 PDA   0001 2400     0330 BJ333S28 OFF         BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S14 J3403  1215       BJ333S29 J3428  1215        BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S15  "        BJ333M30  "     >>>> 1130 1130 BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDADDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3 Day Off: 13 Blk:YTD=0365:22 MTD=090:13 PROJ=090:13 CDT:MTD=097:13 PROJ=097:133
                              Page 1
```

VIR/BER 000134

1847 - Bernstien - JAN 12.txt
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3                        12/03/13 21:42:043
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/03/13                Virgin America              Sabre CrewTrac
Time: 21:42              Employee Bid Period Archive            Page #PAGENUM#
    1847 FA BERNSTEIN,JULIA VIRGINIA        Bid Period JAN12   01/01/12- 01/30/12
#HEADINGEND#
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?D
3J3402 12/31/11                3 3J3426 01/20/12            3
3CA01FO01LD01FA02              3 3CA00FO00LD01FA02               3
3Report 1210  Duty 0747  Block 0616       3 3Report 1215  Duty 0737  Block 0631       3
3DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3 3DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3
3Sa   0411 JFK-LAX 1310 1635 1326 1642 320 0616 0625   3 3Fr   0411 JFK-LAX 1315 1650 1306 1637 320 0631 0631   3
3HILTON LAX AIRPORT     (310) 410-4000     Rest 1648  3 3HILTON LAX AIRPORT     (310) 410-4000     Rest 1453  3
3Report 0945  Duty 0803  Block 0449       3 3Report 0745  Duty 0532  Block 0342       3
3Su   0334 LAX-FLL 1045 1825 1044 1833 320 0449 0449   3 3Sa   0228 LAX-ORD 0845 1455 0920 1502 319 0342 0342   3
3Hilton Fort Lauderdale Ma (954) 463-4000   Rest 1117  3 3InterContinental Chicago  847544 5300    Rest 1623  3
3Report 0605  Duty 0700  Block 0540       3 3Report 0740  Duty 0550  Block 0426       3
3Mo   0321 FLL-LAX 0705 0955 0710 0950 320 0540 0540   3 3Su   0231 ORD-LAX 0840 1115 0849 1115 320 0426 0426   3
3HILTON LAX AIRPORT     (310) 410-4000     Rest 2035  3 3HILTON LAX AIRPORT     (310) 410-4000     Rest 1910  3
3Report 0640  Duty 0621  Block 0506       3 3Report 0640  Duty 0636  Block 0518       3
3Tu   0404 LAX-JFK 0740 1559 0740 1546 320 0506 0506   3 3Mo   0404 LAX-JFK 0740 1559 0743 1601 320 0518 0518   3
3TOTAL BLK 2151  DUTY 2711  TAFB  7551       3 3TOTAL BLK 1957  DUTY 2535  TAFB  7601
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDYD
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?D
3J3422 01/06/12                3 3J3428 01/29/12            3
3CA00FO00LD01FA02              3 3CA00FO00LD01FA02               3
3Report 1030  Duty 0720  Block 0605       3 3Report 1215  Duty 0726  Block 0614       3
3DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3 3DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3
3Fr   0409 JFK-LAX 1130 1505 1130 1435 320 0605 0635   3 3Su   0411 JFK-LAX 1315 1650 1311 1625 320 0614 0614   3
3HILTON LAX AIRPORT     (310) 410-4000     Rest 1630  3 3HILTON LAX AIRPORT     (310) 410-4000     Rest 1440  3
3Report 0720  Duty 0627  Block 0513       3 3Report 0720  Duty 0625  Block 0516       3
3Sa   0360 LAX-BOS 0820 1645 0819 1632 320 0513 0525   3 3Mo   0360 LAX-BOS 0820 1645 0814 1630 320 0516 0516   3
3Courtyard Boston Logan Ai (617) 569-5250   Rest 1313  3 3Courtyard Marriott     (617)569-5250     Rest 1315  3
3Report 0600  Duty 0702  Block 0553       3 3Report 0600  Duty 0736  Block 0634       3
                                Page 2

VIR/BER 000135

1847 - Bernstien - JAN 12.txt

```
3Su    0363 BOS-LAX 0700 1030 0654 0947 320 0553 0630    3 3Tu    0363 BOS-LAX 0700 1030 0647 1021 320 0634 0634    3
3HILTON LAX AIRPORT    (310) 410-4000    Rest 2038  3 3Hilton - LAX    (310)410-4000    Rest 2004  3
3Report 0640  Duty 0636  Block 0528    3 3Report 0640  Duty 0610  Block 0459  ,    3
3Mo    0404 LAX-JFK 0740 1559 0733 1601 320 0528 0519    3 3We    0404 LAX-JFK 0740 1559 0736 1535 320 0459 0459    3
3TOTAL BLK 2239  DUTY 2725  TAFB  7746    3 3TOTAL BLK 2303  DUTY 2736  TAFB  7535    3
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDYD
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3J3403 01/14/12    3
3CA00FO01LD01FA01    3
3Report 1215  Duty 0845  Block 0604    3
3DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3
3Sa    0411 JFK-LAX 1315 1650 1441 1745 320 0604 0604    3
3HILTON LAX AIRPORT    (310) 410-4000    Rest  1420  3
3Report 0820  Duty 1132  Block 0743    3
3Su    0781 LAX-SEA 0920 1200 0911 1155 319 0244 0244    0583
3Su    0784 SEA-LAX 1245 1515 1253 1523 319 0230 0230    0403
3Su    0933 LAX-SFO 1605 1725 1603 1710 319 0107 0107    1053
3Su    0918 SFO-LAS 1820 1950 1815 1937 319 0122 0122    3
3HAMPTON INN    (702) 948-8100    Rest  2158  3
3Report 1750  Duty 0904  Block 0645    3
3Mo    0913 LAS-SFO 1850 2025 1848 2018 320 0130 0130    1063
3Mo    0030 SFO-JFK 2125 0555 2124 0539 320 0515 0515    3
3TOTAL BLK 2032  DUTY 2921  TAFB  6539    3
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
rebuilding as SFO trips...gm
01/14/12
lhc..sara


01/14/12
lhc tc
```

VIR/BER 000136

```
                                          1847 - Bernstien - FEB 12.txt
          1847 FA BERNSTEIN,JULIA VIRGINIA      Bid Period FEB12   01/31/12- 03/01/12
#HEADINGEND#
ÙÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ BERNSTEIN,JULIA VIRGINIA       JFK 320 FA    Emp: 1847   FEB12 ³
³Blk: 0007 Sen: 00330 (916)955-7691              ³
³Nearest Airport:                        ³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³DTE  PAIR  BGN  END  BLK  CDT TBES³DTE  PAIR  BGN  END  BLK  CDT TBES³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T31 J3428  <<<<       BJ33³T16 OFF       BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄVVVVÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W01  "     1550 1133 1133 BJ33³F17 OFF       BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T02  OFF       BJ33³S18 OFF       BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F03  OFF       BJ33³S19 OFF       BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S04  OFF       BJ33³M20 OFF       BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S05  J3404  1535       BJ33³T21 FTV   1800 2359       BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M06  "       BJ33³W22 RFR   1200 1800    0600 BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T07  "       BJ33³T23 RFR   0800 1400    0600 BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W08  "     1556 2242 2242 BJ33³F24 FTV   0800 1200       BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T09  OFF       BJ33³S25 PDA   0001 2400    0330 BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F10  OFF       BJ33³S26 OFF       BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S11  OFF       BJ33³M27 J3421  1030       BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S12  J3404  1535       BJ33³T28  "       BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M13  "       BJ33³W29  "       BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T14  "       BJ33³T01  "     1516 1958 1958 BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
```

Page 1

VIR/BER 000137

1847 - Bernstien - FEB 12.txt
³W15   "    1602  2352  2352 BJ33³F02                    ³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ´
³ Day Off: 13 Blk:YTD=0365:22 MTD=078:05 PROJ=078:05 CDT:MTD=093:35 PROJ=093:35³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ´
³                 12/03/13  21:46:09³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/03/13              Virgin America        ·        Sabre CrewTrac
Time: 21:46             Employee Bid Period Archive          Page #PAGENUM#
     1847 FA BERNSTEIN,JULIA VIRGINIA             Bid Period FEB12  01/31/12- 03/01/12
#HEADINGEND#
ÚÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ¿
ÚÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ¿A
³J3426  01/29/12                             ³ ³J3421 02/27/12                  ³
³CA00FO00LD01FA02                        ³ ³CA00FO00LD01FA02              ³
³Report 1215  Duty 0725  Block 0614           ³ ³Report 1030  Duty 0732  Block 0626        ³
³DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su   0411 JFK-LAX 1315 1650 1311 1625 320 0614 0614    ³ ³Mo   0409 JFK-LAX 1130 1505 1121 1447 320 0626 0626    ³
³HILTON LAX AIRPORT     (310) 410-4000    Rest 1440  ³ ³HILTON LAX AIRPORT     (310) 410-4000    Rest  1923 ³
³Report 0720  Duty 0625  Block 0516           ³ ³Report 1025  Duty 0450  Block 0336        ³
³Mo   0360 LAX-BOS 0820 1645 0814 1630 320 0516 0516    ³ ³Tu   0232 LAX-ORD 1125 1735 1124 1700 320 0336 0336    ³
³Courtyard Marriott    (617)569-5250    Rest 1315  ³ ³InterContinental Chicago  847544 5300       Rest 1245 ³
³Report 0600  Duty 0736  Block 0634           ³ ³Report 0600  Duty 0606  Block 0454        ³
³Tu   0363 BOS-LAX 0700 1030 0647 1021 320 0634 0634    ³ ³We   0201 ORD-SFO 0700 0950 0657 0951 320 0454 0454    ³
³Hilton - LAX      (310)410-4000    Rest 2004  ³ ³Hilton San Francisco Airp (650) 340-8500    Rest 1959 ³
³Report 0540  Duty 0610  Block 0459           ³ ³Report 0605  Duty 0611  Block 0502        ³
³We   0404 LAX-JFK 0740 1559 0736 1535 320 0459 0459    ³ ³Th   0012 SFO-JFK 0705 1540 0659 1501 319 0502 0502    ³
³TOTAL BLK 2303  DUTY 2736  TAFB  7535         ³ ³TOTAL BLK 1958  DUTY 2439  TAFB  7646     ³
ÄÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÙ
ÄÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅUÄ
ÚÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ¿
³J3404  02/05/12                 ³
³CA01FO01LD01FA02               ³
³Report 1535  Duty 0659  Block 0551           ³
³DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su   0027 JFK-SFO 1635 2025 1628 1919 319 0551 0551    ³
³Hilton San Francisco Airp (650) 340-8500    Rest  1311 ³
³Report 0845  Duty 0638  Block 0529           ³

VIR/BER 000138

1847 - Bernstien - FEB 12.txt

³Mo    0352 SFO-BOS 0945 1820 0939 1808 319 0529 0529    ³
³Courtyard Boston Logan Ai (617) 569-5250    Rest  1137  ³
³Report 0600  Duty 0722  Block 0619    ³
³Tu    0363 BOS-LAX 0700 1030 0648 1007 320 0619 0619    ³
³HILTON LAX AIRPORT    (310) 410-4000    Rest 2018  ³
³Report 0640  Duty 0616  Block 0503    ³
³We    0404 LAX-JFK 0740 1559 0738 1541 320 0503 0503    ³
³TOTAL BLK 2242  DUTY 2715  TAFB  7221    ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ
ÜÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³J3404  02/12/12    ³
³CA01FO01LD01FA02    ³
³Report 1535  Duty 0755  Block 0645    ³
³DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    0027 JFK-SFO 1635 2025 1630 2015 319 0645 0645    ³
³Hilton San Francisco Airp (650) 340-8500    Rest  1215  ³
³Report 0845  Duty 0646  Block 0540    ³
³Mo    0352 SFO-BOS 0945 1820 0936 1816 319 0540 0540    ³
³Courtyard Boston Logan Ai (617) 569-5250    Rest  1129  ³
³Report 0600  Duty 0734  Block 0619    ³
³Tu    0363 BOS-LAX 0700 1030 0700 1019 320 0619 0619    ³
³HILTON LAX AIRPORT    (310) 410-4000    Rest 2006  ³
³Report 0640  Duty 0622  Block 0508    ³
³We    0404 LAX-JFK 0740 1559 0739 1547 320 0508 0508    ³
³TOTAL BLK 2352  DUTY 2837  TAFB  7227    ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ
02/12/12
ihc..sara


02/25/12
ADD PDAY PER FLICA RQST. MB


02/27/12
manual chkin for 1847 anc 1242-tm

VIR/BER 000139

```
                                    1847 - Bernstien - MAR 12.txt
     1847 FA BERNSTEIN,JULIA VIRGINIA        Bid Period MAR12   03/02/12- 03/31/12
#HEADINGEND#
ÜÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿
³ BERNSTEIN,JULIA VIRGINIA        JFK 320 FA      Emp: 1847    MAR12 ³
³Blk: 0007 Sen: 00330 (916)955-7691              ³
³Nearest Airport:                        ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³DTE  PAIR   BGN  END  BLK  CDT TBES³DTE  PAIR  BGN  END  BLK  CDT TBES³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³F02  OFF            BJ33³S17 BTV   0600 1200    BJ33³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³S03  OFF            BJ33³S18 OFF          BJ33³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³S04  J3404  1535      BJ33³M19 OFF          BJ33³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³M05   "        BJ33³T20 OFF          BJ33³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³T06   "        BJ33³W21 J3407  1535      BJ33³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³W07   "    1604 2331 2331 BJ33³T22  "        BJ33³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³T08  OFF           BJ33³F23  "        BJ33³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³F09  J3406  1535      BJ33³S24  "     1627 2328 2328 BJ33³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³S10   "       BJ33³S25 OFF          BJ33³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³S11   "       BJ33³M26 OFF          BJ33³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³M12   "    1553 2238 2238 BJ33³T27 OFF          BJ33³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³T13  OFF           BJ33³W28 OFF          BJ33³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³W14  BTV   1600 2200     BJ33³T29 OFF          BJ33³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³T15  RGS   0800 1700    0330 BJ33³F30 OFF          BJ33³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³F16  RGS   0800 1700    0330 BJ33³S31 OFF          BJ33³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ`
³ Day Off: 16 Blk:YTD=0365:22 MTD=069:37 PROJ=069:37 CDT:MTD=076:37 PROJ=076:37³
```

Page 1

VIR/BER 000140

```
                                              1847 - Bernstien - MAR 12.txt
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³                              12/03/13 21:50:20³
ÀÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/03/13                  Virgin America              Sabre CrewTrac
Time: 21:50              Employee Bid Period Archive         Page #PAGENUM#
    1847 FA BERNSTEIN,JULIA VIRGINIA         Bid Period MAR12  03/02/12- 03/31/12
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³J3404  03/04/12                           ³
³CA01FO01LD01FA02                       ³
³Report 1535  Duty 0756  Block 0635          ³
³DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    0027 JFK-SFO 1635 2025 1641 2016 319 0635 0635     ³
³Hilton SFO Airport     (650)340-8500     Rest  1214  ³
³Report 0845  Duty 0625  Block 0516          ³
³Mo    0352 SFO-BOS 0945 1825 0939 1755 319 0516 0516     ³
³Courtyard Boston Logan Ai (617) 569-5250    Rest  1150  ³
³Report 0600  Duty 0744  Block 0630          ³
³Tu    0363 BOS-LAX 0700 1030 0659 1029 320 0630 0630     ³
³HILTON LAX AIRPORT     (310) 410-4000    Rest  1956  ³
³Report 0640  Duty 0624  Block 0510          ³
³We    0404 LAX-JFK 0740 1559 0739 1549 320 0510 0510     ³
³TOTAL BLK 2331  DUTY 2829  TAFB  7229         ³
ÀÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÙ
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³J3406  03/09/12                           ³
³CA01FO01LD01FA02                       ³
³Report 1535  Duty 0716  Block 0551          ³
³DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr    0027 JFK-SFO 1635 2025 1645 1936 319 0551 0551     ³
³Hilton San Francisco Airp (650) 340-8500    Rest  1254  ³
³Report 0845  Duty 0647  Block 0537          ³
³Sa    0352 SFO-BOS 0945 1825 0940 1817 319 0537 0537     ³
³Courtyard Boston Logan Ai (617) 569-5250    Rest  1028  ³
³Report 0600  Duty 0720  Block 0611          ³
³Su    0363 BOS-LAX 0700 1030 0654 1005 320 0611 0611     ³
³Hilton - LAX       (310)410-4000    Rest  2020  ³
³Report 0640  Duty 0613  Block 0459          ³
```

Page 2

VIR/BER 000141

1847 - Bernstien - MAR 12.txt

³Mo    0404 LAX-JFK 0740 1559 0739 1538 320 0459 0459      ³
³TOTAL BLK 2238 DUTY 2736 TAFB 7118                ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ Ü
ÜÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
²J3407  03/21/12                ³
³CA01FO01LD01FA02                   ³
³Report 1535   Duty 0732   Block 0558            ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³We    0027 JFK-SFO 1635 2025 1654 1952 319 0558 0558      ³
³Hilton San Francisco Airp (650) 340-8500    Rest  1238 ³
³Report 0845   Duty 0755   Block 0550
³Th    0352 SFO-BOS 0945 1825 1035 1925 319 0550 0550     ³
³Courtyard Boston Logan Ai (617) 569-5250    Rest  1020 ³
³Report 0600   Duty 0717   Block 0607            ³
³Fr    0363 BOS-LAX 0700 1030 0655 1002 320 0607 0630     ³
³HILTON LAX AIRPORT      (310) 410-4000    Rest  2023  ³
³Report 0640   Duty 0647   Block 0533            ³
³Sa    0404 LAX-JFK 0740 1559 0739 1612 320 0533 0533     ³
³TOTAL BLK 2328 DUTY 2931 TAFB 7252         ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ Ü
 C_I Crewmember Check-in  J3407  03/21/12 03/24/12 FA     1847 03/21/12 11:53
 ACM Access CrewMenu         03/21/12 03/21/12 FA     1847 03/21/12 11:53
 C_I Crewmember Check-in  J3406  03/09/12 03/12/12 FA     1847 03/09/12 11:53
 MSG              03/09/12 03/09/12 FA     1847 03/09/12 11:53
 MSG              03/09/12 03/09/12 FA     1847 03/09/12 11:52
 ACM Access CrewMenu         03/09/12 03/09/12 FA     1847 03/09/12 11:52
 C_I Crewmember Check-in  J3404  03/04/12 03/07/12 FA     1847 03/04/12 12:04
 MSG              03/04/12 03/04/12 FA     1847 03/04/12 12:04
 MSG              03/04/12 03/04/12 FA     1847 03/04/12 12:04

VIR/BER 000142

```
                                                                      1847 - Bernstien - APR 12.txt
        1847 FA BERNSTEIN,JULIA VIRGINIA              Bid Period APR12   04/01/12- 04/30/12
#HEADINGEND#
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3 BERNSTEIN,JULIA VIRGINIA          JFK 320 FA    Emp: 1847    APR12 3
3Blk: 0008 Sen: 00330 (916)955-7691                      3
3Nearest Airport:                                3
3DTE  PAIR  BGN  END  BLK  CDT TBES3DTE  PAIR  BGN  END  BLK  CDT TBES3
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S01 J3428  1030        BJ333M16 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3M02  "            BJ333T17 J3401  1225        BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T03  "            BJ333W18  "          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3W04  "       1606 1827 2002 BJ333T19  "          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T05 OFF           BJ333F20  "       1615 2434 2434 BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3F06 OFF           BJ333S21 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S07 OFF           BJ333S22 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S08 OFF           BJ333M23 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3M09 VAC   0001        BJ333T24 J3403  1225        BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T10 VAC           BJ333W25  "          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3W11 VAC           BJ333T26  "          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T12 VAC           BJ333F27  "       1602 2414 2414 BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3F13 VAC   2400    1730 BJ333S28 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S14 GDO   0001        BJ333S29 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S15 GDO   2400    BJ333M30 OFF          BJ333
                                                Page 1
```

VIR/BER 000143

```
                                                      1847 - Bernstien - APR 12.txt
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDADDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3 Day Off: 18 Blk:YTD=0365:22 MTD=068:15 PROJ=068:15 CDT:MTD=086:20 PROJ=088:203
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3                         12/03/13 21:55:123
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/03/13                Virgin America              Sabre CrewTrac
Time: 21:55              Employee Bid Period Archive          Page #PAGENUM#
        1847 FA BERNSTEIN,JULIA VIRGINIA        Bid Period APR12   04/01/12- 04/30/12
#HEADINGEND#
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3J3426 04/01/12                  3
3CA00FO00LD01FA01                    3
3Report 1030  Duty 0557  Block 0542        3
3DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3
3Su   0409 JFK-LAX 1130 1455 1130 1412 320 0542 0542   3
3HILTON LAX AIRPORT    (310) 410-4000   Rest  2003  3
3Report 1030  Duty 0522  Block 0409        3
3Mo   0232 LAX-ORD 1130 1735 1128 1737 320 0409 0409   3
3InterContinental Chicago  847544 5300      Rest  1208  3
3Report 0600  Duty 0811  Block 0423        3
3Tu   0201 ORD-SFO 0700 0950 0652 0915 320 0423 0423  1313
3Tu dhd 0924 SFO-LAX 1045 1205 1048 1156 320 0035     3
3HILTON LAX AIRPORT    (310) 410-4000   Rest  1629  3
3Report 0540  Duty 0626  Block 0513        3
3We   0404 LAX-JFK 0740 1559 0738 1551 320 0513 0513   3
3TOTAL BLK 1927  DUTY 2656  TAFB  7736        3
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3J3401 04/17/12                  3
3CA01FO01LD01FA02                    3
3Report 1225  Duty 0724  Block 0611        3
3DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3
3Tu   0411 JFK-LAX 1325 1650 1323 1634 320 0611 0611   3
3HILTON LAX AIRPORT    (310) 410-4000   Rest  1321  3
3Report 0610  Duty 0916  Block 0633        3
3We   0925 LAX-SFO 0710 0830 0707 0813 319 0106 0106  1313
```

Page 2

VIR/BER 000144

1847 - Bernstien - APR 12.txt

```
3We   0352 SFO-BOS 0945 1825 0944 1811 319 0527 0527   3
3Courtyard Boston Logan Al (617) 569-5250    Rest 1134  3
3Report 0600  Duty 0744  Block 0629                3
3Th    0363 BOS-LAX 0700 1030 0700 1029 320 0629 0629   3
3HILTON LAX AIRPORT      (310) 410-4000    Rest 1956  3
3Report 0640  Duty 0835  Block 0521                3
3Fr    0404 LAX-JFK 0740 1559 0739 1600 320 0521 0521   3
3TOTAL BLK 2434  DUTY 3059  TAFB 7550           3
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3J3403 04/24/12                3
3CA01FO01LD01FA02                  3
3Report 1225  Duty 0702  Block 0549             3
3DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3
3Tu    0411 JFK-LAX 1325 1650 1323 1612 320 0549 0549   3
3HILTON LAX AIRPORT      (310) 410-4000    Rest 1343  3
3Report 0810  Duty 0926  Block 0633             3
3We    0925 LAX-SFO 0710 0830 0704 0817 320 0113 0113  1443
3We    0352 SFO-BOS 0945 1825 1001 1821 319 0520 0520   3
3Courtyard Boston Logan Al (617) 569-5250    Rest 1124  3
3Report 0600  Duty 0750  Block 0640                3
3Th    0363 BOS-LAX 0700 1030 0655 1035 320 0640 0640   3
3HILTON LAX AIRPORT      (310) 410-4000    Rest 1950  3
3Report 0640  Duty 0822  Block 0512             3
3Fr    0404 LAX-JFK 0740 1559 0735 1547 320 0512 0512   3
3TOTAL BLK 2414  DUTY 3040  TAFB 7537           3
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
04/01/12
called in at 1010am pw not working//jh


04/01/12
verified by margaret fidalgo she is there and
unable to chkin//jh
```

Page 3

VIR/BER 000145

```
                                          1847 - Bernstien - MAY 12.txt
        1847 FA BERNSTEIN,JULIA VIRGINIA        Bid Period MAY12   05/01/12- 05/31/12
#HEADINGEND#
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3 BERNSTEIN,JULIA VIRGINIA        JFK 320 FA    Emp: 1847    MAY12 3
3Blk: 0007 Sen: 00330 (916)955-7691                     3
3Nearest Airport:                           3
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDBDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3DTE  PAIR  BGN END  BLK  CDT TBES3DTE  PAIR  BGN END  BLK  CDT TBES3
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T01 VAC  0001 2400    1400 BJ333T17 J3433 1225        BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3W02 OFF          BJ333F18  "          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T03 OFF          BJ333S19  "          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3F04 OFF          BJ333S20  "    1611 2326 2326 BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S05 OFF          BJ333M21 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S06 OFF          BJ333T22 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3M07 OFF          BJ333W23 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T08 OFF          BJ333T24 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3W09 J3401 1225        BJ333F25 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T10  "          BJ333S26 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3F11  "          BJ333S27 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S12  "    1615 2400 2400 BJ333M28 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3S13 OFF          BJ333T29 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3M14 J3301 1530        BJ333W30 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3T15  "          BJ333T31 OFF          BJ333
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDEDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3W16  "    0614 1146 1146 BJ333F01                3
                              Page 1
```

VIR/BER 000146

```
                                                    1847 - Bernstien - MAY 12.txt
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDADDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3 Day Off: 20 Blk:YTD=0365:22 MTD=059:12 PROJ=059:12 CDT:MTD=073:12 PROJ=073:123
CDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD4
3                                   12/03/13  21:59:483
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/03/13              Virgin America              Sabre CrewTrac
Time: 21:59            Employee Bid Period Archive         Page #PAGENUM#
     1847 FA BERNSTEIN,JULIA VIRGINIA          Bid Period MAY12   05/01/12- 05/31/12
#HEADINGEND#
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3J3401  05/09/12                         3
3CA01FO01LD01FA01                             3
3Report 1225   Duty 0702   Block 0547           3
3DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3
3We    0411 JFK-LAX 1325 1635 1325 1612 320 0547 0547     3
3HILTON LAX AIRPORT      (310) 410-4000     Rest  1343  3
3Report 0610   Duty 0917   Block 0851           3
3Th    0925 LAX-SFO 0710 0825 0706 0825 319 0119 0119   1153
3Th    0352 SFO-BOS 0945 1830 0940 1812 319 0532 0532     3
3Courtyard Boston Logan Ai (617) 569-5250     Rest  1133  3
3Report 0600   Duty 0739   Block 0606           3
3Fr    0363 BOS-LAX 0700 1025 0718 1024 320 0606 0606     3
3HILTON LAX AIRPORT      (310) 410-4000     Rest  1956  3
3Report 0635   Duty 0640   Block 0516           3
3Sa    0404 LAX-JFK 0735 1559 0744 1600 320 0516 0516     3
3TOTAL BLK 2400  DUTY 3038  TAFB  7550            3
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3J3301  05/14/12                         3
3CA01FO01LD01FA02                             3
3Report 1530   Duty 0725   Block 0608           3
3DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3
3Mo    0027 JFK-SFO 1630 2010 1632 1940 320 0608 0608     3
3Hilton San Francisco Airp (650) 340-8500     Rest  2425  3
3Report 2020   Duty 0654   Block 0538           3
3Tu    0030 SFO-JFK 2120 0559 2121 0559 320 0538 0538     3
3TOTAL BLK 1146  DUTY 1419  TAFB  3844            3
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
                                                    Page 2
```

VIR/BER 000147

1847 - Bernstien - MAY 12.txt
ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?
3J3433  05/17/12                           3
3CA00FO00LD01FA02                      3
3Report 1225   Duty 0725   Block 0610              3
3DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT 3
3Th    0411 JFK-LAX 1325 1635 1325 1635 320 0610 0610    3
3HILTON LAX AIRPORT       (310) 410-4000    Rest  1430  3
3Report 0720   Duty 0637   Block 0532              3
3Fr    0360 LAX-BOS 0820 1650 0810 1642 320 0532 0532    3
3Courtyard Boston Logan Ai (617) 569-5250    Rest  1303  3
3Report 0600   Duty 0728   Block 0618              3
3Sa    0363 BOS-LAX 0700 1025 0655 1013 320 0618 0618    3
3HILTON LAX AIRPORT       (310) 410-4000    Rest  2007  3
3Report 0635   Duty 0636   Block 0526              3
3Su    0404 LAX-JFK 0735 1559 0730 1556 320 0526 0526    3
3TOTAL BLK 2326  DUTY 2806  TAFB  7546              3
@DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDY
05/01/12
PER EMAIL RQST FOR VAC PAY OUT, REMOVED 4 VAC DAYS
MAY 28-31 / 14:00HRS CREDIT. MOVED TO MAY 1ST,
OTHERWISE SHE WOULD DROP TO 60HRS FOR MAY. MB
05/09/12
LHC


05/17/12
LHC


05/28/12
PER EMAIL RQST FOR VAC PAY OUT, REMOVED 4 VAC DAYS
MAY 28-31 / 14:00HRS CREDIT. MOVED TO MAY 1ST,
OTHERWISE SHE WOULD DROP TO 60HRS FOR MAY. MB

VIR/BER 000146

1847 - Bernstien - JUN 12.txt

1847 FA BERNSTEIN,JULIA VIRGINIA                Bid Period JUN12   06/01/12- 06/30/12

#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ BERNSTEIN,JULIA VIRGINIA        JFK 320 FA    Emp: 1847    JUN12 ³
³Blk: 0008 Sen: 00330 (916)955-7691              ³
³Nearest Airport:                        ³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³DTE  PAIR  BGN END  BLK  CDT TBES³DTE  PAIR  BGN END  BLK  CDT TBES³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F01  DRL   1225 2359    2353 BJ33³S16 TRM        BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S02  TRM    0001      BJ33³S17 TRM        BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S03  TRM       BJ33³M18 TRM        BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M04  TRM       BJ33³T19 TRM        BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T05  TRM       BJ33³W20 TRM        BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W06  TRM       BJ33³T21 TRM        BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T07  TRM       BJ33³F22 TRM        BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F08  TRM       BJ33³S23 TRM        BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S09  TRM       BJ33³S24 TRM        BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S10  TRM       BJ33³M25 TRM        BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M11  TRM       BJ33³T26 TRM        BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T12  TRM       BJ33³W27 TRM        BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W13  TRM       BJ33³T28 TRM        BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T14  TRM       BJ33³F29 TRM        BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F15  TRM       BJ33³S30 TRM    2400    BJ33³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³ Day Off: 30 Blk:YTD=0365:22 MTD=000:00 PROJ=000:00 CDT:MTD=023:53 PROJ=023:53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³           12/03/13  22:04:33³

Page 1

VIR/BER 000149

1847 - Bernstien - JUN 12.txt
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/03/13                        Virgin America                    Sabre CrewTrac
Time: 22:04                     Employee Bid Period Archive                    Page #PAGENUM#
      1847 FA BERNSTEIN,JULIA VIRGINIA              Bid Period JUN12   06/01/12- 06/30/12
#HEADINGEND#
06/01/12
REMOVED PER REQUEST OF ALADDIN//NM


06/01/12
LHC


08/01/12
PER EMAIL FROM EMILY, ALL TRIPS TO BE REMOVED AND
LINE CODED AS TRM EFFECTIVE TODAY. MB

06/02/12
PER EMAIL FROM EMILY, ALL TRIPS TO BE REMOVED AND
LINE CODED AS TRM EFFECTIVE TODAY. MB

06/15/12
LHC


06/15/12
PER EMAIL FROM EMILY, ALL TRIPS TO BE REMOVED AND
LINE CODED AS TRM EFFECTIVE TODAY. MB

06/15/12
NTF per Emily -ps


06/25/12
LHC

VIR/BER 000150